| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Adair Police Department | 791 | 11/30/2021 | M60 | 7.62 |
| Adair Police Department | 791 | 8/30/2021 | SCAR-SC | 5.56 |
| Adair Police Department | 791 | 11/30/2020 | MP7A2 | 4.6 |
| Adair Police Department | 791 | 8/25/2020 | G36K | 5.56 |
| Adair Police Department | 791 | 8/25/2020 | HK416 | 5.56 |
| Adair Police Department | 791 | 4/12/2019 | MP5SD3 | 9 |
| Police Department 1 | 3,700 | 10/23/1999 | M14 | 7.62 |
| Police Department 1 | 3,700 | 10/23/1999 | M14 | 7.62 |
| Police Department 1 | 3,700 | 10/23/1999 | M14 | 7.62 |
| Police Department 1 | 3,700 | 1/3/1995 | L1A1 | 308 |
| Police Department 2 | 40,400 | 8/30/2011 | LAR15 | 223 |
| Police Department 2 | 40,400 | 8/30/2011 | LAR15 | 223 |
| Police Department 2 | 40,400 | 7/8/2008 | LAR15 | 223 |
| Police Department 2 | 40,400 | 12/21/2005 | M4 | 5.56 |
| Police Department 2 | 40,400 | 4/17/2018 | LAR15 | 223 |
| Police Department 2 | 40,400 | 4/17/2018 | LAR15 | 223 |
| Police Department 2 | 40,400 | 4/17/2018 | LAR15 | 223 |
| Police Department 3 | 4,500 | 3/18/2002 | M160 | 223 |
| Police Department 3 | 4,500 | 3/18/2002 | M160 | 223 |
| Police Department 3 | 4,500 | 8/20/2002 | M160 | 223 |
| Police Department 3 | 4,500 | 8/20/2002 | M160 | 223 |
| Police Department 3 | 4,500 | 8/6/2002 | M160 | 223 |
| Police Department 3 | 4,500 | 8/6/2002 | M160 | 223 |
| Police Department 4 | 1,600 | 6/8/2020 | M16A4 | 5.56 |
| Police Department 5 | 27,300 | 6/19/2008 | M4 | 5.56 |
| Police Department 5 | 27,300 | 6/19/2008 | M4 | 5.56 |
| Police Department 5 | 27,300 | 6/19/2008 | M4 | 5.56 |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62MM |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62MM |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62MM |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62 |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62 |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62MM |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62MM |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62 |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.62 |
| Police Department 5 | 27,300 | 3/9/2005 | M14 | 7.6 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |
| Police Department 5 | 27,300 | 10/5/2004 | M16A1 | 5.56 |

DEFENDANT'S EXHIBIT
1050

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 5 | 27,300 | 11/10/2015 | M14 | 7.62 |
| Police Department 5 | 27,300 | 6/4/2019 | M4 COMMANDO | 5.56 |
| Police Department 6 | 4,000 | 3/25/2017 | M6IC | 5.56 |
| Police Department 6 | 4,000 | 8/15/2013 | M6 | 5.56 |
| Police Department 6 | 4,000 | 8/15/2013 | M6 | 5.56 |
| Police Department 6 | 4,000 | 9/15/2020 | M6 | 5.56 |
| Police Department 7 | 5,400 | 10/31/1996 | MP5SFA2 | 9 |
| Police Department 7 | 5,400 | 6/13/1961 | M1A1 | 30 |
| Police Department 8 | 19,500 | 1/5/1996 | KAC556 | 223 |
| Police Department 9 | 66,400 | 10/31/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 6/5/2012 | M16 | 5.56 |
| Police Department 9 | 66,400 | 9/12/2006 | M16A1 | 5.56 |
| Police Department 9 | 66,400 | 9/12/2006 | M16A1 | 5.56 |
| Police Department 9 | 66,400 | 9/12/2006 | M14 | 7.62 |
| Police Department 9 | 66,400 | 9/12/2006 | M14 | 7.62 |
| Police Department 9 | 66,400 | 9/12/2006 | M14 | 7.62 |
| Police Department 9 | 66,400 | 4/19/1994 | M16A2 | 223 |
| Police Department 9 | 66,400 | 2/12/1988 | MP5A3 | 9 |
| Police Department 9 | 66,400 | 2/12/1988 | MP5A3 | 9 |
| Police Department 9 | 66,400 | 9/12/2006 | A1 | 5.56 |
| Police Department 9 | 66,400 | 9/12/2006 | A1 | 5.56 |
| Police Department 9 | 66,400 | 9/12/2006 | N/A | 7.62 |
| Police Department 10 | 900 | 10/8/2010 | M160 | 223 |
| Police Department 11 | 5,900 | 2/26/2004 | XM15E2S | 223 |
| Police Department 12 | 6,700 | 7/20/1999 | M14 | 7.62 |
| Police Department 12 | 6,700 | 7/20/1999 | M14 | 7.62 |
| Police Department 12 | 6,700 | 7/20/1999 | M14 | 7.62 |
| Police Department 12 | 6,700 | 7/20/1999 | M14 | 7.62 |
| Police Department 12 | 6,700 | 10/21/1993 | M14 | 308 |
| Police Department 12 | 6,700 | 10/21/1993 | M14 | 308 |
| Police Department 13 | 2,000 | 11/21/1994 | KAC556 | 223 |
| Police Department 14 | 1,000 | 7/25/2019 | LAR-15 | 223 |
| Police Department 15 | 1,000 | 1/18/2017 | GUARDIAN2000 | 5.56 |
| Police Department 15 | 1,000 | 1/18/2017 | GUARDIAN2000 | 5.56 |
| Police Department 16 | 1,500 | 1/26/2011 | M14 | 7.62 |
| Police Department 16 | 1,500 | 1/26/2011 | M16 | 5.56 |
| Police Department 17 | 39,100 | 10/3/2006 | M14 | 308 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 17 | 39,100 | 7/6/1995 | MP5A4 | 9 |
| Police Department 17 | 39,100 | 5/10/1985 | MPL | 9 |
| Police Department 18 | 12,500 | 5/18/1995 | MPI81 | 9 |
| Police Department 19 | 900 | 6/26/1991 | L1A1 | 308 |
| Police Department 19 | 900 | 6/26/1991 | L1A1 | 308 |
| Police Department 20 | 4,600 | 9/23/2005 | G18 | 9 |
| Police Department 20 | 4,600 | 5/7/1990 | M14 | 308 |
| Police Department 20 | 4,600 | 10/6/1992 | MP5A2 | 9 |
| Police Deparmtent 21 | 4,200 | 9/26/2011 | M16 | 5.56 |
| Police Deparmtent 21 | 4,200 | 9/26/2011 | M16 | 5.56 |
| Police Deparmtent 21 | 4,200 | 9/26/2011 | M16 | 5.56 |
| Police Deparmtent 21 | 4,200 | 9/26/2011 | M16 | 5.56 |
| Police Deparmtent 21 | 4,200 | 9/26/2011 | M16 | 5.56 |
| Police Deparmtent 21 | 4,200 | 9/26/2011 | M16 | 5.56 |
| Police Deparmtent 21 | 4,200 | 9/26/2011 | M16 | 5.56 |
| Police Department 22 | 3,800 | 2/18/2000 | M14 | 7.62 |
| Police Department 22 | 3,800 | 7/9/1991 | L1A1 | 308 |
| Police Department 23 | 13,100 | 9/14/1965 | 1928A | 45 |
| Police Department 24 | 41,000 | 11/4/1965 | AR15 | 223 |
| Police Department 24 | 41,000 | 3/1/2006 | M16 | 5.56 |
| Police Department 24 | 41,000 | 3/1/2006 | M16 | 5.56 |
| Police Department 24 | 41,000 | 3/1/2006 | M16 | 5.56 |
| Police Department 24 | 41,000 | 4/17/2002 | G36C | 5.56 |
| Police Department 24 | 41,000 | 12/10/1986 | UZI | 9 |
| Police Department 24 | 41,000 | 12/10/1986 | UZI | 9 |
| Police Department 24 | 41,000 | 12/10/1986 | UZI | 9 |
| Police Department 24 | 41,000 | 12/10/1986 | UZI | 9 |
| Police Department 24 | 41,000 | 12/10/1986 | UZI | 9 |
| Police Department 24 | 41,000 | 11/4/1965 | AR15 | 223 |
| Police Department 25 | 7,400 | 8/6/2005 | M-16A1 | 5.56 |
| Police Department 25 | 7,400 | 8/6/2005 | M16A1 | 5.56 |
| Police Department 25 | 7,400 | 11/3/1995 | M16A1 | 5.56 |
| Police Department 25 | 7,400 | 11/3/1995 | M16A1 | 5.56 |
| Police Department 25 | 7,400 | 11/3/1995 | M16A1 | 5.56 |
| Police Department 25 | 7,400 | 11/3/1995 | M14 | 7.62 |
| Police Department 25 | 7,400 | 11/3/1995 | M14 | 7.62 |
| Police Department 25 | 7,400 | 11/3/1995 | M14 | 7.62 |
| Police Department 26 | 2,300 | 11/9/2017 | M16A2 | 5.56 |
| Police Department 26 | 2,300 | 11/9/2017 | M16A2 | 5.56 |
| Police Department 26 | 2,300 | 11/9/2017 | M16A2 | 5.56 |
| Police Department 26 | 2,300 | 11/9/2017 | M16A2 | 5.56 |
| Police Department 26 | 2,300 | 11/9/2017 | M16A2 | 5.56 |
| Police Department 26 | 2,300 | 9/20/2006 | M14 | 308 |
| Police Department 26 | 2,300 | 12/3/2014 | GUARDIAN200 | 5.56 |
| Police Department 27 | 10,300 | 5/17/2010 | M16 | 5.56 |
| Police Department 27 | 10,300 | 5/17/2010 | M16 | 5.56 |
| Police Department 27 | 10,300 | 5/17/2010 | M16 | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 27 | 10,300 | 4/8/1994 | M14 | 7.62 |
| Police Department 27 | 10,300 | 4/8/1994 | M14 | 7.62 |
| Police Department 27 | 10,300 | 4/8/1994 | M14 | 7.62 |
| Police Department 27 | 10,300 | 4/8/1994 | M14 | 7.62 |
| Police Department 27 | 10,300 | 4/8/1994 | M14 | 7.62 |
| Police Department 27 | 10,300 | 4/8/1994 | M14 | 7.62 |
| Police Department 27 | 10,300 | 5/20/1991 | AR15 | 223 |
| Police Department 27 | 10,300 | 6/28/1946 | N\A | N/A |
| Police Department 27 | 10,300 | 3/29/1973 | 1928 | 45 |
| Police Department 27 | 10,300 | 10/13/2006 | M14 | 308 |
| Police Department 27 | 10,300 | 10/13/2006 | M14 | 308 |
| Police Department 27 | 10,300 | 10/13/2006 | M14 | 308 |
| Police Department 27 | 10,300 | 10/13/2006 | M14 | 308 |
| Police Department 27 | 10,300 | 10/13/2006 | M14 | 308 |
| Police Department 27 | 10,300 | 10/13/2006 | M14 | 308 |
| Police Department 28 | 10,000 | 3/18/2002 | M160 | 223 |
| Police Department 29 | 1,200 | 7/30/2012 | M14 | 308 |
| Police Department 29 | 1,200 | 2/20/2014 | M16 | 5.56 |
| Police Department 30 | 2,200 | 1/6/2016 | M16A1 | 5.56 |
| Police Department 30 | 2,200 | 1/6/2016 | M16A1 | 5.56 |
| Police Department 30 | 2,200 | 7/17/1999 | M14 | 7.62 |
| Police Department 30 | 2,200 | 6/26/2012 | M16 | 5.56 |
| Police Department 31 | 25,000 | 5/28/1997 | G3 | 308 |
| Police Department 31 | 25,000 | 1/25/1996 | MP5A2 | 9 |
| Police Department 31 | 25,000 | 9/11/1995 | MP5A4 | 9 |
| Police Department 31 | 25,000 | 8/27/1974 | UZI | 9 |
| Police Department 31 | 25,000 | 8/27/1974 | UZI | 9 |
| Police Department 32 | 19,000 | 2/21/2007 | M4 | 5.56 |
| Police Department 32 | 19,000 | 2/21/2007 | M4 | 5.56 |
| Police Department 33 | 350 | 6/5/1979 | M10 | 45 |
| Police Department 34 | 22,300 | 6/5/1999 | MP5SD3 | 9 |
| Police Department 34 | 22,300 | 6/5/1999 | MP5SD3 | 9 |
| Police Department 34 | 22,300 | 7/26/1989 | MP5A2 | 9 |
| Police Department 34 | 22,300 | 6/21/1989 | MP5A2 | 9 |
| Police Department 35 | 62,800 | 1/7/1998 | M16A2 | 223 |
| Police Department 35 | 62,800 | 12/17/1997 | M16A2 | 223 |
| Police Department 35 | 62,800 | 9/11/1990 | M16A2 | 9 |
| Police Department 35 | 62,800 | 9/10/1990 | MP5A2 | 9 |
| Police Department 35 | 62,800 | 3/21/1969 | 1921 | 45 |
| Police Department 35 | 62,800 | 8/27/1984 | MKII | 9 |
| Police Department 35 | 62,800 | 9/11/1990 | M16A2 | 9 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 2/5/1999 | M16A1 | 5.56 |
| Police Department 36 | 102,200 | 9/9/1989 | MP5A2 | 9 |
| Police Department 36 | 102,200 | 9/9/1989 | MP5A2 | 9 |
| Police Department 36 | 102,200 | 2/25/1975 | M10 | 45 |
| Police Department 37 | 214,100 | 7/22/1999 | 870 | 12 |
| Police Department 37 | 214,100 | 6/9/1988 | AR15 | 223 |
| Police Department 37 | 214,100 | 8/12/1987 | UZI | 9 |
| Police Department 37 | 214,100 | 7/22/1987 | AR15 | 223 |
| Police Department 37 | 214,100 | 9/28/1971 | M3 | 45 |
| Police Department 37 | 214,100 | 4/12/1968 | MP40 | 9 |
| Police Department 37 | 214,100 | 2/20/1968 | MG81 | 8 |
| Police Department 37 | 214,100 | 2/20/1968 | MP18 | 9 |
| Police Department 37 | 214,100 | 2/20/1968 | 92 | 7.7 |
| Police Department 37 | 214,100 | 2/20/1968 | MP40 | 9 |
| Police Department 37 | 214,100 | 2/20/1968 | STARSOLOTHU | 7.65 |
| Police Department 37 | 214,100 | 2/20/1968 | MP43 | 8 |
| Police Department 38 | 60,000 | 4/4/1997 | M16A2 | 9 |
| Police Department 38 | 60,000 | 2/23/2001 | M14 | 7.62 |
| Police Department 38 | 60,000 | 2/23/2001 | M14 | 7.62 |
| Police Department 38 | 60,000 | 2/23/2001 | M14 | 7.62 |
| Police Department 38 | 60,000 | 2/23/2001 | M14 | 7.62 |
| Police Department 38 | 60,000 | 2/23/2001 | M14 | 7.62 |
| Police Department 38 | 60,000 | 2/23/2001 | M14 | 7.62 |
| Police Department 38 | 60,000 | 2/23/2001 | M14 | 7.62 |
| Police Department 38 | 60,000 | 2/23/2001 | M14 | 7.62 |
| Police Department 38 | 60,000 | 10/2/1934 | 1921 | 45 |
| Police Department 38 | 60,000 | 2/5/1946 | 28AC | 45 |
| Police Department 38 | 60,000 | 11/28/1945 | 28AC | 45 |
| Police Department 38 | 60,000 | 10/5/1944 | 28AC | 45 |
| Police Department 39 | 3,600 | 7/1/2016 | M14 | 7.62 |
| Police Department 40 | 1,400 | 10/8/2016 | DDM4 | 5.56 |
| Police Department 40 | 1,400 | 11/4/2015 | DDM4 | 5.56 |
| Police Department 41 | 6,700 | 1/22/1987 | MP5A3 | 9 |
| Police Department 42 | 1,200 | 7/7/2016 | M16A1 | 5.56 |
| Police Department 42 | 1,200 | 1/9/2016 | AR15 | 5.56 |
| Police Department 42 | 1,200 | 1/9/2016 | AR15 | 5.56 |
| Police Department 42 | 1,200 | 5/21/2012 | M14 | 7.62 |
| Police Department 43 | 5,900 | 8/21/2012 | MP5/40A2 | 40S&W |
| Police Department 43 | 5,900 | 8/21/2012 | MP5/40A2 | 40S&W |
| Police Department 43 | 5,900 | 6/28/2007 | MP5/40A2 | 9 |
| Police Department 43 | 5,900 | 6/28/2007 | MP5/40A2 | 9 |
| Police Department 43 | 5,900 | 6/28/2007 | MP5/40A2 | 9 |
| Police Department 43 | 5,900 | 2/22/2006 | UMP40 | 40 |
| Police Department 43 | 5,900 | 2/22/2006 | UMP40 | 40 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 43 | 5,900 | 2/22/2006 | UMP40 | 40 |
| Police Department 43 | 5,900 | 9/15/2005 | M16A1 | 223 |
| Police Department 43 | 5,900 | 9/15/2005 | M16A1 | 223 |
| Police Department 43 | 5,900 | 9/15/2005 | M16A1 | 223 |
| Police Department 43 | 5,900 | 9/15/2005 | M16A1 | 223 |
| Police Department 43 | 5,900 | 9/15/2005 | M16A1 | 223 |
| Police Department 43 | 5,900 | 6/29/2002 | UMP40 | 40 |
| Police Department 43 | 5,900 | 6/29/2002 | UMP40 | 40 |
| Police Department 43 | 5,900 | 9/27/2000 | M14 | 308 |
| Police Department 43 | 5,900 | 9/27/2000 | M14 | 308 |
| Police Department 43 | 5,900 | 6/3/2000 | M14 | 308 |
| Police Department 43 | 5,900 | 6/3/2000 | M14 | 308 |
| Police Department 43 | 5,900 | 6/3/2000 | M14 | 308 |
| Police Department 44 | 4,300 | 2/9/2012 | AR15 | 5.56 |
| Police Department 44 | 4,300 | 2/9/2012 | AR15 | 5.56 |
| Police Department 44 | 4,300 | 2/9/2012 | AR15 | 5.56 |
| Police Department 44 | 4,300 | 2/9/2012 | AR15 | 5.56 |
| Police Department 45 | 24, 900 | 2/7/1992 | M16A2 | 223 |
| Police Department 45 | 24, 900 | 2/7/1992 | M16A2 | 223 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 46 | 5,000 | 2/2/2012 | M16A1 | 5.56 |
| Police Department 47 | 1,800 | 6/30/2011 | M16A1 | 5.56 |
| Police Department 47 | 1,800 | 6/30/2011 | M16A1 | 5.56 |
| Police Department 47 | 1,800 | 6/30/2011 | M16A1 | 5.56 |
| Police Department 47 | 1,800 | 6/30/2011 | M16A1 | 5.56 |
| Police Department 47 | 1,800 | 6/30/2011 | M16A1 | 5.56 |
| Police Department 48 | 4,900 | 1/16/2013 | M16 | 223 |
| Police Department 48 | 4,900 | 1/16/2013 | M16 | 223 |
| Police Department 48 | 4,900 | 1/16/2013 | M16 | 223 |
| Police Department 48 | 4,900 | 1/16/2013 | M16 | 223 |
| Police Department 48 | 4,900 | 1/16/2013 | M16 | 223 |
| Police Department 48 | 4,900 | 1/16/2013 | M16 | 223 |
| Police Department 48 | 4,900 | 1/16/2013 | M16 | 223 |
| Police Department 48 | 4,900 | 1/16/2013 | M16 | 223 |
| Police Department 49 | 7,100 | 2/6/2016 | M16 | 5.56 |
| Police Department 49 | 7,100 | 2/6/2016 | M16 | 5.56 |
| Police Department 49 | 7,100 | 2/6/2016 | M16 | 5.56 |
| Police Department 49 | 7,100 | 2/6/2016 | M16 | 5.56 |
| Police Department 49 | 7,100 | 2/6/2016 | M16 | 5.56 |
| Police Department 49 | 7,100 | 2/6/2016 | M16 | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 49 | 7,100 | 2/6/2016 | M16 | 5.56 |
| Police Department 49 | 7,100 | 7/16/2012 | M16 | 5.56 |
| Police Department 49 | 7,100 | 7/16/2012 | M16 | 5.56 |
| Police Department 49 | 7,100 | 7/16/2012 | M16 | 5.56 |
| Police Department 49 | 7,100 | 7/16/2012 | M16 | 5.56 |
| Police Department 49 | 7,100 | 7/16/2012 | M16 | 5.56 |
| Police Department 49 | 7,100 | 6/28/2006 | M16A1 | 223 |
| Police Department 49 | 7,100 | 6/28/2006 | M16A1 | 223 |
| Police Department 50 | 74,800 | 1/5/2012 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 10/30/2009 | LAR15 | 223 |
| Police Department 50 | 74,800 | 3/4/1999 | MP/40A2 | 40 |
| Police Department 50 | 74,800 | 3/4/1999 | MP/40A2 | 40 |
| Police Department 50 | 74,800 | 3/4/1999 | MP/40A2 | 40 |
| Police Department 50 | 74,800 | 3/4/1999 | MP/40A2 | 40 |
| Police Department 50 | 74,800 | 8/29/1997 | MP5/40A2 | 40 |
| Police Department 50 | 74,800 | 8/29/1997 | MP5/40A2 | 40 |
| Police Department 50 | 74,800 | 8/29/1997 | MP5/40A2 | 40 |
| Police Department 50 | 74,800 | 8/29/1997 | MP5/40A2 | 40 |
| Police Department 50 | 74,800 | 6/26/1990 | 1928 | 7.63 |
| Police Department 50 | 74,800 | 6/26/1990 | 96 1936 | 6.5 |
| Police Department 50 | 74,800 | 6/26/1990 | MP40 | 9 |
| Police Department 50 | 74,800 | 1/25/1935 | 21A | 45 |
| Police Department 51 | 5,100 | 12/17/1997 | M16A2 | 223 |
| Police Department 52 | 9,900 | 1/11/2007 | M14 | 7.62 |
| Police Department 52 | 9,900 | 5/26/1999 | AK47 | 7.62 |
| Police Department 52 | 9,900 | 7/10/1996 | M16 | 223 |
| Police Department 52 | 9,900 | 7/10/1996 | M16 | 223 |
| Police Department 52 | 9,900 | 7/10/1996 | M16 | 223 |
| Police Department 52 | 9,900 | 7/10/1996 | M14 | 7.62 |
| Police Department 52 | 9,900 | 4/2/1996 | M16A1 | 223 |
| Police Department 52 | 9,900 | 4/2/1996 | M16A1 | 223 |
| Police Department 52 | 9,900 | 4/2/1996 | M16A1 | 223 |
| Police Department 52 | 9,900 | 4/2/1996 | M16A1 | 223 |
| Police Department 52 | 9,900 | 4/2/1996 | M16A1 | 223 |
| Police Department 52 | 9,900 | 7/10/1996 | M14 | 7.62 |
| Police Department 53 | 7,600 | 12/1/2011 | AR15M16 | 5.56 |
| Police Department 54 | 1,200 | 12/19/2011 | M14 | 7.62MM |
| Police Department 55 | 2,000 | 1/3/1962 | M3 | 45 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 55 | 2,000 | 9/20/1961 | M3 | 45 |
| Police Department 56 | 1,000 | 5/2/2012 | M14 | 7.62 |
| Police Department 56 | 1,000 | 5/2/2012 | M14 | 7.62 |
| Police Department 56 | 1,000 | 7/11/1961 | M3 | 45 |
| Police Department 57 | 10,600 | 9/20/2006 | M16A1 | 223 |
| Police Department 57 | 10,600 | 9/20/2006 | M16A1 | 223 |
| Police Department 57 | 10,600 | 2/3/1998 | MP540A3 | 40 |
| Police Department 57 | 10,600 | 2/3/1998 | MP540A3 | 40 |
| Police Department 58 | 1,300 | 8/9/2011 | M16 | 223 |
| Police Department 58 | 1,300 | 8/9/2011 | M16 | 223 |
| Police Department 58 | 1,300 | 8/9/2011 | M16 | 223 |
| Police Department 59 | 1,800 | 6/29/2016 | M16A1 | 5.56 |
| Police Department 59 | 1,800 | 6/20/2016 | M-14 | 7.62 |
| Police Department 59 | 1,800 | 5/17/2016 | M14 | 7.62 |
| Police Department 59 | 1,800 | 5/13/2016 | M14 | 7.62 |
| Police Department 59 | 1,800 | 5/13/2016 | M16A1 | 5.56 |
| Police Department 60 | 2,200 | 6/14/2012 | M14 | 308 |
| Police Department 60 | 2,200 | 6/14/2012 | AR15 | 223 |
| Police Department 60 | 2,200 | 2/24/2012 | N/A | 7.62 |
| Police Department 60 | 2,200 | 3/8/2001 | XM15E2S | 223 |
| Police Department 61 | 2,600 | 7/30/2012 | M16 | 5.56 |
| Police Department 61 | 2,600 | 7/30/2012 | M16 | 5.56 |
| Police Department 61 | 2,600 | 6/6/2012 | AR15 | 223 |
| Police Department 61 | 2,600 | 6/6/2012 | M14 | 7.62 |
| Police Department 61 | 2,600 | 8/20/1990 | MPI81 | 9 |
| Police Department 62 | 5,000 | 9/26/2001 | XM15E2S | 223 |
| Police Department 62 | 5,000 | 9/26/2001 | XM15E2S | 223 |
| Police Department 63 | 1,200 | 10/26/2011 | M16 | 5.56 |
| Police Department 63 | 1,200 | 10/26/2011 | M16 | 5.56 |
| Police Department 63 | 1,200 | 1/27/2011 | M16 | 5.56 |
| Police Department 64 | 41,500 | 12/14/2002 | M16A3 | 5.56 |
| Police Department 64 | 41,500 | 12/14/2002 | M16A3 | 5.56 |
| Police Department 64 | 41,500 | 12/14/2002 | M16A3 | 5.56 |
| Police Department 64 | 41,500 | 12/14/2002 | M16A3 | 5.56 |
| Police Department 64 | 41,500 | 12/14/2002 | M16A3 | 5.56 |
| Police Department 64 | 41,500 | 12/14/2002 | M16A3 | 5.56 |
| Police Department 65 | 27,600 | 4/7/2008 | MP5SD3 | 9 |
| Police Department 65 | 27,600 | 1/31/2008 | LAR15 | 223 |
| Police Department 65 | 27,600 | 12/4/1997 | M14 | 7.62 |
| Police Department 65 | 27,600 | 7/9/1997 | M16A1 | 5.56 |
| Police Department 65 | 27,600 | 7/9/1997 | M16A1 | 5.56 |
| Police Department 65 | 27,600 | 2/8/1996 | MP5A3 | 9 |
| Police Department 65 | 27,600 | 7/2/1987 | MP5A3 | 9 |
| Police Department 66 | 800 | 9/27/2012 | M16 | 5.56 |
| Police Department 67 | 3,300 | 3/9/2005 | M16A1 | 5.56 |
| Police Department 68 | 2,700 | 2/22/2016 | M16A1 | 5.56 |
| Police Department 68 | 2,700 | 2/22/2016 | M16A1 | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 68 | 2,700 | 2/22/2016 | M16A1 | 5.56 |
| Police Department 68 | 2,700 | 2/22/2016 | M16A1 | 5.56 |
| Police Department 68 | 2,700 | 2/22/2016 | M16A1 | 5.56 |
| Police Department 68 | 2,700 | 2/22/2016 | M16A1 | 5.56 |
| Police Department 69 | 2,000 | 11/3/2015 | M14 | 7.62 |
| Police Department 70 | 3,800 | 1/28/2010 | MP5SD3 | 9 |
| Police Department 70 | 3,800 | 4/14/2008 | HK416 | 5.56 |
| Police Department 70 | 3,800 | 4/14/2008 | HK416 | 5.56 |
| Police Department 70 | 3,800 | 1/25/2008 | MP5A3 | 9 |
| Police Department 70 | 3,800 | 5/15/2007 | UMP45 | 45 |
| Police Department 70 | 3,800 | 5/26/2004 | XM15E2S | 223 |
| Police Department 71 | 9,300 | 4/14/1993 | L1A1 | 308 |
| Police Department 71 | 9,300 | 3/18/1993 | L1A1 | 308 |
| Police Department 72 | 2,000 | 10/31/2017 | M16A2 | 5.56 |
| Police Department 73 | 23,800 | 4/3/2012 | M16A1 | 5.56 |
| Police Department 73 | 23,800 | 4/3/2012 | M16A1 | 5.56 |
| Police Department 73 | 23,800 | 4/3/2012 | M16A1 | 5.56 |
| Police Department 73 | 23,800 | 4/3/2012 | M16A1 | 5.56 |
| Police Department 73 | 23,800 | 4/3/2012 | M16A1 | 5.56 |
| Police Department 73 | 23,800 | 4/3/2012 | M16A1 | 5.56 |
| Police Department 73 | 23,800 | 4/3/2012 | M16A1 | 5.56 |
| Police Department 73 | 23,800 | 4/3/2012 | M16A1 | 5.56 |
| Police Department 73 | 23,800 | 8/24/2006 | M14 | 308 |
| Police Department 73 | 23,800 | 8/24/2006 | M14 | 308 |
| Police Department 73 | 23,800 | 8/24/2006 | M14 | 308 |
| Police Department 73 | 23,800 | 7/12/2004 | M160 | 223 |
| Police Department 73 | 23,800 | 7/12/2004 | M160 | 223 |
| Police Department 73 | 23,800 | 2/28/2004 | A1 | 5.56 |
| Police Department 73 | 23,800 | 2/28/2004 | A1 | 5.56 |
| Police Department 73 | 23,800 | 2/28/2004 | A1 | 5.56 |
| Police Department 73 | 23,800 | 2/28/2004 | A1 | 5.56 |
| Police Department 73 | 23,800 | 11/28/2003 | M160 | 223 |
| Police Department 73 | 23,800 | 11/28/2003 | M160 | 223 |
| Police Department 74 | 1,600 | 4/11/2013 | LAR15 | 223 |
| Police Department 74 | 1,600 | 4/11/2013 | LAR15 | 223 |
| Police Department 75 | 3,700 | 12/14/2004 | M160 | 223 |
| Police Department 75 | 3,700 | 2/27/2002 | UMP40 | 40 |
| Police Department 75 | 3,700 | 8/1/2001 | UMP40 | 40 |
| Police Department 76 | 900 | 11/17/2015 | M-16 | 5.56 |
| Police Department 77 | 2,100 | 7/5/2012 | M16 | 5.56 |
| Police Department 77 | 2,100 | 7/5/2012 | M16 | 5.56 |
| Police Department 77 | 2,100 | 3/25/2008 | M16A1 | 223 |
| Police Department 78 | 12,800 | 8/14/2019 | LAR15 | 223 |
| Police Department 78 | 12,800 | 8/14/2019 | LAR15 | 223 |
| Police Department 78 | 12,800 | 8/14/2019 | LAR15 | 223 |
| Police Department 78 | 12,800 | 8/14/2019 | LAR15 | 223 |
| Police Department 78 | 12,800 | 8/14/2019 | LAR15 | 223 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 78 | 12,800 | 8/14/2019 | LAR15 | 223 |
| Police Department 78 | 12,800 | 8/14/2019 | LAR15 | 223 |
| Police Department 78 | 12,800 | 8/14/2019 | LAR15 | 223 |
| Police Department 79 | 770 | 3/9/2005 | M16A1 | 5.56 |
| Police Department 80 | 6,300 | 9/7/2006 | M14 | 7.62 |
| Police Department 80 | 6,300 | 10/26/2005 | M4 | 5.56 |
| Police Department 80 | 6,300 | 5/28/2004 | M16A3 | 5.56 |
| Police Department 80 | 6,300 | 7/17/1999 | M14 | 7.62 |
| Police Department 81 | 11,600 | 9/13/2006 | M16A1 | 5.56 |
| Police Department 81 | 11,600 | 9/13/2006 | M16A1 | 5.56 |
| Police Department 81 | 11,600 | 9/13/2006 | M16A1 | 5.56 |
| Police Department 81 | 11,600 | 9/13/2006 | M16A1 | 5.56 |
| Police Department 82 | 25,500 | 5/7/2012 | BCM4 | 5.56 |
| Police Department 82 | 25,500 | 5/7/2012 | BCM4 | 5.56 |
| Police Department 82 | 25,500 | 5/7/2012 | BCM4 | 5.56 |
| Police Department 83 | 1,400 | 10/29/2004 | HK33A2 | 223 |
| Police Department 83 | 1,400 | 8/2/2004 | M16A3 | 5.56 |
| Police Department 83 | 1,400 | 7/5/2000 | MP5A3 | 9 |
| Police Department 84 | 1,900 | 1/19/2012 | AR15M16 | 5.56 |
| Police Department 85 | 1,800 | 11/16/2006 | M14 | 7.62 |
| Police Department 86 | 3,400 | 8/16/2022 | M4A1 CARBINE | 5.56 |
| Police Department 87 | 1,300 | 4/3/2003 | M16 | 223 |
| Police Department 87 | 1,300 | 7/18/2002 | M14 | 308 |
| Police Department 88 | 85,800 | 10/11/2003 | MP5A3 | 9 |
| Police Department 88 | 85,800 | 10/11/2003 | MP5A3 | 9 |
| Police Department 88 | 85,800 | 10/11/2003 | MP5A3 | 9 |
| Police Department 88 | 85,800 | 10/11/2003 | MP5A3 | 9 |
| Police Department 88 | 85,800 | 7/30/2012 | SMG | 45 |
| Police Department 88 | 85,800 | 1/28/2000 | MP5A3 | 9 |
| Police Department 88 | 85,800 | 2/11/1999 | MP5A3 | 9 |
| Police Department 88 | 85,800 | 2/27/1992 | MP5SD3 | 9 |
| Police Department 88 | 85,800 | 2/27/1992 | MP5A3 | 9 |
| Police Department 88 | 85,800 | 2/27/1992 | MP5A3 | 9 |
| Police Department 88 | 85,800 | 2/27/1945 | 50 | 45 |
| Police Department 88 | 85,800 | 4/9/1957 | 40 | 9 |
| Police Department 88 | 85,800 | 11/2/1942 | 21AC 28AC | 45 |
| Police Department 89 | 750 | 5/21/2012 | M14 | 7.62MM |
| Police Department 90 | 11,300 | 8/23/1993 | MP5SD3 | 9 |
| Police Department 90 | 11,300 | 8/23/1993 | MP5SD3 | 9 |
| Police Department 91 | 3,400 | 7/2/1981 | DPM | 7.62 |
| Police Department 92 | 1,200 | 4/9/2016 | VG1T1 | 5.56 |
| Police Department 93 | 1,800 | 5/31/1991 | L1A1 | 308 |
| Police Department 93 | 1,800 | 5/31/1991 | L1A1 | 308 |
| Police Department 94 | 600 | 8/8/2016 | M-14 | 308 |
| Police Department 94 | 600 | 12/17/2015 | M14 | 308 |
| Police Department 95 | 3,100 | 11/6/2003 | G18 | 9 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 96 | 3,000 | 3/8/2012 | M16 | 223 |
| Police Department 97 | 74,800 | 3/30/2011 | M14 | 308 |
| Police Department 97 | 74,800 | 3/30/2011 | M14 | 308 |
| Police Department 98 | 1,500 | 7/12/2016 | M14 | 7.62 |
| Police Department 98 | 1,500 | 7/1/2016 | M14 | 7.62 |
| Police Department 98 | 1,500 | 7/1/2016 | M14 | 7.62 |
| Police Department 98 | 1,500 | 1/13/2016 | M16A1 | 5.56 |
| Police Department 98 | 1,500 | 12/26/2015 | M16 | 5.56 |
| Police Department 98 | 1,500 | 12/26/2015 | M16 | 5.56 |
| Police Department 99 | 7,400 | 11/20/2006 | M16A1 | 223 |
| Police Department 99 | 7,400 | 11/20/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 3/6/2012 | LAR15 | 223 |
| Police Department 100 | 67,300 | 3/6/2012 | LAR15 | 223 |
| Police Department 100 | 67,300 | 3/6/2012 | LAR15 | 223 |
| Police Department 100 | 67,300 | 3/6/2012 | LAR15 | 223 |
| Police Department 100 | 67,300 | 3/6/2012 | LAR15 | 223 |
| Police Department 100 | 67,300 | 1/31/2008 | LAR15 | 223 |
| Police Department 100 | 67,300 | 1/31/2008 | LAR15 | 223 |
| Police Department 100 | 67,300 | 1/31/2008 | LAR15 | 223 |
| Police Department 100 | 67,300 | 1/31/2008 | LAR15 | 223 |
| Police Department 100 | 67,300 | 1/31/2008 | LAR15 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/13/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 9/12/2006 | M16A1 | 223 |
| Police Department 100 | 67,300 | 5/25/2006 | LAR15 | 223 |
| Police Department 100 | 67,300 | 5/25/2006 | LAR15 | 223 |
| Police Department 100 | 67,300 | 5/25/2006 | LAR15 | 223 |
| Police Department 100 | 67,300 | 5/25/2006 | LAR15 | 223 |
| Police Department 100 | 67,300 | 12/19/1996 | M14 | 7.62 |
| Police Department 100 | 67,300 | 9/6/1989 | M16A2 | 223 |
| Police Department 100 | 67,300 | 9/6/1989 | M16A2 | 223 |
| Police Department 100 | 67,300 | 1/14/1976 | 1918 | 30 |
| Police Department 100 | 67,300 | 10/17/1967 | MP40/660 | 9 |
| Police Department 101 | 10,400 | 3/15/2005 | M160 | 223 |
| Police Department 102 | 2,500 | 9/6/1994 | L1A1 | 308 |
| Police Department 103 | 68,700 | 8/7/1967 | AR15 | 5.56 |
| Police Department 103 | 68,700 | 8/7/1967 | AR15 | 233 |
| Police Department 103 | 68,700 | 8/7/1967 | AR15 | 233 |
| Police Department 104 | 700 | 9/22/1993 | AUG A1 | 223 |
| Police Department 105 | 3,300 | 10/2/2013 | M14 | 7.62 |
| Police Department 105 | 3,300 | 6/7/2011 | M14 | 308 |
| Police Department 105 | 3,300 | 8/12/2010 | AR15 | 5.56 |
| Police Department 105 | 3,300 | 10/1/2002 | M160 | 223 |
| Sheriff's Office 1 | 9,100 | 7/29/2010 | AR15 | 5.56 |
| Sheriff's Office 1 | 9,100 | 3/4/2016 | M14 | 7.62 |
| Sheriff's Office 1 | 9,100 | 2/29/2016 | M14 | 7.62 |
| Sheriff's Office 1 | 9,100 | 2/22/2016 | M16A1 | 5.56 |
| Sheriff's Office 1 | 9,100 | 1/4/2016 | M16A1 | 5.56 |
| Sheriff's Office 1 | 9,100 | 12/26/2015 | M14 | 7.62 |
| Sheriff's Office 1 | 9,100 | 12/23/2015 | M16 | 5.56 |
| Sheriff's Office 1 | 9,100 | 11/5/1943 | 1928 | 45 |
| Sheriff's Office 1 | 9,100 | 1/20/2016 | M14 | 7.62 |
| Sheriff's Office 1 | 9,100 | 1/20/2016 | M14 | 7.62 |
| Sheriff's Office 2 | 7,600 | 5/17/2018 | LAR15 | 223 |
| Sheriff's Office 2 | 7,600 | 1/29/2013 | SCAR16CQC | 5.56 |
| Sheriff's Office 2 | 7,600 | 10/18/2007 | G18C | 9 |
| Sheriff's Office 2 | 7,600 | 11/1/2002 | XM15E2S | 223 |
| Sheriff's Office 2 | 7,600 | 11/1/2002 | XM15E2S | 223 |
| Sheriff's Office 2 | 7,600 | 5/17/2018 | LAR15 | 223 |
| Sheriff's Office 2 | 7,600 | 5/17/2018 | LAR15 | 223 |
| Sheriff's Office 2 | 7,600 | 5/17/2018 | LAR15 | 223 |
| Sheriff's Office 2 | 7,600 | 5/17/2018 | LAR15 | 223 |
| Sheriff's Office 2 | 7,600 | 5/17/2018 | LAR15 | 223 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 2 | 7,600 | 5/17/2018 | LAR15 | 223 |
| Sheriff's Office 2 | 7,600 | 5/17/2018 | LAR15 | 223 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 3 | 152,900 | 10/27/2020 | DDM4 | 5.56 |
| Sheriff's Office 4 | 14,000 | 6/22/1976 | 1921 | 45 |
| Sheriff's Office 5 | 12,300 | 4/29/1964 | MP40 | 9 |
| Sheriff's Office 5 | 12,300 | 2/6/1973 | M2 | 30 |
| Sheriff's Office 6 | 5,700 | 3/16/2000 | KAC556 | 223 |
| Sheriff's Office 6 | 5,700 | 2/15/1995 | KAC556 | 223 |
| Sheriff's Office 6 | 5,700 | 2/15/1995 | KAC556 | 223 |
| Sheriff's Office 6 | 5,700 | 2/15/1995 | KAC556 | 223 |
| Sheriff's Office 6 | 5,700 | 2/15/1995 | KAC556 | 223 |
| Sheriff's Office 6 | 5,700 | 8/20/1986 | 1950 | 9 |
| Sheriff's Office 7 | 25,600 | 5/20/1982 | MARKIII | 45 |
| Sheriff's Office 8 | 131,100 | 1/16/1962 | BAR | 30 |
| Sheriff's Office 8 | 131,100 | 4/27/1990 | M16A2 | 9 |
| Sheriff's Office 8 | 131,100 | 4/27/1990 | M16A2 | 9 |
| Sheriff's Office 8 | 131,100 | 4/27/1990 | M16A2 | 9 |
| Sheriff's Office 8 | 131,100 | 4/27/1990 | M16A2 | 9 |
| Sheriff's Office 8 | 131,100 | 5/9/1963 | M3 | 45 |
| Sheriff's Office 9 | 25,000 | 8/22/2002 | XM15E2S | 223 |
| Sheriff's Office 10 | 20,600 | 2/20/1991 | M16A2 | 223 |
| Sheriff's Office 10 | 20,600 | 2/11/1991 | M16A2 | 223 |
| Sheriff's Office 10 | 20,600 | 4/4/1979 | MP40 | 9 |
| Sheriff's Office 11 | 20,800 | 8/7/2013 | UMP45 | 45 |
| Sheriff's Office 11 | 20,800 | 8/7/2013 | UMP45 | 45 |
| Sheriff's Office 11 | 20,800 | 7/25/1997 | M16A1 | 5.56 |
| Sheriff's Office 11 | 20,800 | 7/25/1997 | M16A1 | 5.56 |
| Sheriff's Office 12 | 14,300 | 8/5/2005 | M16A1 | 5.62 |
| Sheriff's Office 12 | 14,300 | 8/5/2005 | M14 | 7.62 |
| Sheriff's Office 12 | 14,300 | 8/5/2005 | M14 | 7.62 |
| Sheriff's Office 12 | 14,300 | 8/5/2005 | M14 | 7.62 |
| Sheriff's Office 12 | 14,300 | 8/5/2005 | M14 | 7.62 |
| Sheriff's Office 12 | 14,300 | 8/5/2005 | M14 | 7.62 |
| Sheriff's Office 12 | 14,300 | 8/5/2005 | M14 | 7.62 |
| Sheriff's Office 12 | 14,300 | 1/11/1999 | M16A1 | 5.56 |
| Sheriff's Office 12 | 14,300 | 1/11/1999 | M16A1 | 5.56 |
| Sheriff's Office 12 | 14,300 | 1/11/1999 | M16A1 | 5.56 |
| Sheriff's Office 12 | 14,300 | 1/11/1999 | M16A1 | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 13 | 13,100 | 9/24/1965 | L928A | 45 |
| Sheriff's Office 13 | 13,100 | 10/3/2006 | M14 | 308 |
| Sheriff's Office 13 | 13,100 | 10/3/2006 | M14 | 308 |
| Sheriff's Office 13 | 13,100 | 10/3/2006 | M14 | 308 |
| Sheriff's Office 13 | 13,100 | 10/9/2003 | XM15E2S | 223 |
| Sheriff's Office 14 | 137,700 | 9/26/1934 | 1928 | 45 |
| Sheriff's Office 15 | 43,100 | 3/30/2012 | LAR15 | 223 |
| Sheriff's Office 16 | 12,000 | 4/12/2001 | UMP40 | 40 |
| Sheriff's Office 16 | 12,000 | 4/12/2001 | UMP40 | 40 |
| Sheriff's Office 16 | 12,000 | 3/25/1999 | M16A1 | 5.56 |
| Sheriff's Office 16 | 12,000 | 3/25/1999 | M16A1 | 5.56 |
| Sheriff's Office 16 | 12,000 | 3/25/1999 | M16A1 | 5.56 |
| Sheriff's Office 16 | 12,000 | 3/25/1999 | M16A1 | 5.56 |
| Sheriff's Office 17 | 9,700 | 5/30/2006 | M16A1 | 223 |
| Sheriff's Office 17 | 9,700 | 5/30/2006 | M16A1 | 223 |
| Sheriff's Office 18 | 16,400 | 6/26/2008 | LAR15 | 223 |
| Sheriff's Office 18 | 16,400 | 6/26/2008 | LAR15 | 223 |
| Sheriff's Office 18 | 16,400 | 10/19/2004 | XM15E2S | 223 |
| Sheriff's Office 19 | 17,000 | 1/18/2011 | M14 | 7.62 |
| Sheriff's Office 19 | 17,000 | 2/27/2003 | SP1 | 223 |
| Sheriff's Office 19 | 17,000 | 2/27/2003 | SP1 | 223 |
| Sheriff's Office 19 | 17,000 | 10/1/2002 | M160 | 223 |
| Sheriff's Office 20 | 46,500 | 6/5/1991 | M16A2 | 9 |
| Sheriff's Office 20 | 46,500 | 6/5/1991 | M16A2 | 9 |
| Sheriff's Office 20 | 46,500 | 6/5/1991 | M16A2 | 223 |
| Sheriff's Office 20 | 46,500 | 6/5/1991 | M16A2 | 223 |
| Sheriff's Office 20 | 46,500 | 6/5/1991 | M16A2 | 223 |
| Sheriff's Office 20 | 46,500 | 3/25/1999 | M14 | 7.62 |
| Sheriff's Office 20 | 46,500 | 3/25/1999 | M14 | 7.62 |
| Sheriff's Office 20 | 46,500 | 3/25/1999 | M14 | 7.62 |
| Sheriff's Office 20 | 46,500 | 3/24/1999 | M14 | 7.62 |
| Sheriff's Office 20 | 46,500 | 12/18/1990 | M16A2 | 9 |
| Sheriff's Office 22 | 99,700 | 10/6/1976 | M16 | 223 |
| Sheriff's Office 22 | 99,700 | 10/6/1976 | M16A1 | 223 |
| Sheriff's Office 23 | 38,900 | 9/4/1975 | STEN | 9 |
| Sheriff's Office 23 | 38,900 | 9/25/2000 | M16A2 | 223 |
| Sheriff's Office 24 | 99,300 | 7/15/1994 | MP5/10A2 | 10 |
| Sheriff's Office 24 | 99,300 | 8/11/1993 | MP5/10A2 | 10 |
| Sheriff's Office 25 | 9,400 | 4/14/2010 | AR15 | 5.56 |
| Sheriff's Office 25 | 9,400 | 4/14/2010 | AR15 | 5.56 |
| Sheriff's Office 25 | 9,400 | 2/22/2012 | AR15 | 5.56 |
| Sheriff's Office 25 | 9,400 | 2/22/2012 | AR15 | 5.56 |
| Sheriff's Office 25 | 9,400 | 2/22/2012 | AR15 | 5.56 |
| Sheriff's Office 25 | 9,400 | 2/22/2012 | AR15 | 5.56 |
| Sheriff's Office 25 | 9,400 | 12/20/2011 | AR15 | 5.56 |
| Sheriff's Office 25 | 9,400 | 12/20/2011 | AR15 | 5.56 |
| Sheriff's Office 25 | 9,400 | 8/8/1996 | M14 | 7.62 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 25 | 9,400 | 8/8/1996 | M14 | 7.62 |
| Sheriff's Office 25 | 9,400 | 8/8/1996 | M14 | 7.62 |
| Sheriff's Office 25 | 9,400 | 8/8/1996 | M14 | 7.62 |
| Sheriff's Office 25 | 9,400 | 8/8/1996 | M14 | 7.62 |
| Sheriff's Office 25 | 9,400 | 8/8/1996 | M14 | 7.62 |
| Sheriff's Office 26 | 15,600 | 9/22/2010 | AR15 | 5.56 |
| Sheriff's Office 26 | 15,600 | 9/22/2010 | AR15 | 5.56 |
| Sheriff's Office 26 | 15,600 | 8/4/1981 | 55 | 45 |
| Sheriff's Office 27 | 10,000 | 4/14/2010 | M16 | 5.56 |
| Sheriff's Office 27 | 10,000 | 4/14/2010 | M16 | 5.56 |
| Sheriff's Office 27 | 10,000 | 9/21/2006 | M14 | 7.62 |
| Sheriff's Office 27 | 10,000 | 9/21/2006 | M14 | 7.62 |
| Sheriff's Office 27 | 10,000 | 3/12/1968 | 30 | 30 |
| Sheriff's Office 28 | 6,600 | 9/11/1995 | M14 | 308 |
| Sheriff's Office 28 | 6,600 | 1/30/2012 | M16A1 | 5.56 |
| Sheriff's Office 28 | 6,600 | 1/30/2012 | M16A1 | 5.56 |
| Sheriff's Office 28 | 6,600 | 1/30/2012 | M16A1 | 5.56 |
| Sheriff's Office 28 | 6,600 | 1/30/2012 | M16A1 | 5.56 |
| Sheriff's Office 28 | 6,600 | 1/30/2012 | M16A1 | 5.56 |
| Sheriff's Office 28 | 6,600 | 1/30/2012 | M16A1 | 5.56 |
| Sheriff's Office 28 | 6,600 | 1/30/2012 | M16A1 | 5.56 |
| Sheriff's Office 28 | 6,600 | 1/30/2012 | M16A1 | 5.56 |
| Sheriff's Office 28 | 6,600 | 2/23/1990 | M14 | 308 |
| Sheriff's Office 29 | 14,300 | 9/9/1942 | 1928A1 | 45 |
| Sheriff's Office 30 | 10,600 | 8/25/1942 | 21A | 45 |
| Sheriff's Office 31 | 15,000 | 4/20/1935 | 21A 28AC | 45 |
| Sheriff's Office 32 | 10,800 | 3/26/2016 | LAR-15 | 223 |
| Sheriff's Office 33 | 20,500 | 9/9/2003 | XM15E2S | 223 |
| Sheriff's Office 33 | 20,500 | 6/30/1954 | 6POLICE | 45 |
| Sheriff's Office 33 | 20,500 | 11/29/1968 | M6 | 45 |
| Sheriff's Office 34 | 9,500 | 5/11/2022 | 1928 | 45 |
| Sheriff's Office 34 | 9,500 | 3/10/1981 | USNAVY 1921 | 45 |
| Sheriff's Office 35 | 9,600 | 1/10/1935 | 21A | 45 |
| Sheriff's Office 35 | 9,600 | 11/21/1967 | MP40 | 9 |
| Sheriff's Office 36 | 7,000 | 9/7/1995 | M3 | 45 |
| Sheriff's Office 36 | 7,000 | 7/23/1975 | M3A1 | 45 |
| Sheriff's Office 37 | 16,600 | 10/24/1995 | MKII | 9 |
| Sheriff's Office 38 | 7,000 | 3/18/2011 | M16A1 | 5.56 |
| Sheriff's Office 38 | 7,000 | 3/18/2011 | M16A1 | 5.56 |
| Sheriff's Office 38 | 7,000 | 3/18/2011 | M16A1 | 5.56 |
| Sheriff's Office 38 | 7,000 | 3/18/2011 | M16A1 | 5.56 |
| Sheriff's Office 38 | 7,000 | 3/18/2011 | M16A1 | 5.56 |
| Sheriff's Office 38 | 7,000 | 3/18/2011 | M16A1 | 5.56 |
| Sheriff's Office 39 | 19,500 | 1/15/1935 | 21A28AC | 45 |
| Sheriff's Office 39 | 19,500 | 8/1/1990 | MP5A4 | 9 |
| Sheriff's Office 39 | 19,500 | 8/1/1990 | MP5A4 | 9 |
| Sheriff's Office 40 | 37,800 | 9/1/2010 | AR15M16 | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 40 | 37,800 | 9/1/2010 | AR15M16 | 5.56 |
| Sheriff's Office 40 | 37,800 | 9/1/2010 | AR15M16 | 5.56 |
| Sheriff's Office 40 | 37,800 | 11/20/2006 | M14 | 308 |
| Sheriff's Office 40 | 37,800 | 11/20/2006 | M14 | 308 |
| Sheriff's Office 40 | 37,800 | 11/20/2006 | M14 | 308 |
| Sheriff's Office 41 | 16,700 | 9/20/1942 | 1921 | 45 |
| Sheriff's Office 41 | 16,700 | 11/4/2013 | LAR15 | 223 |
| Sheriff's Office 42 | 20,700 | 7/19/1977 | 7 | 30 |
| Sheriff's Office 42 | 20,700 | 7/19/1977 | N\A | N/A |
| Sheriff's Office 43 | 10,000 | 11/1/1946 | MP40 | 9 |
| Sheriff's Office 44 | 14,900 | 12/1/2006 | M4 | 308 |
| Sheriff's Office 44 | 14,900 | 12/1/2006 | M4 | 308 |
| Sheriff's Office 44 | 14,900 | 12/1/2006 | M4 | 308 |
| Sheriff's Office 44 | 14,900 | 12/1/2006 | M16 | 223 |
| Sheriff's Office 44 | 14,900 | 12/2/1993 | MP5A2 | 9 |
| Sheriff's Office 44 | 14,900 | 4/25/2015 | MP5A3 | 9 |
| Sheriff's Office 44 | 14,900 | 4/25/2015 | MP5A3 | 9 |
| Sheriff's Office 44 | 14,900 | 4/25/2015 | MP5A3 | 9 |
| Sheriff's Office 45 | 33,600 | 7/30/2019 | LAR15 | 223 |
| Sheriff's Office 45 | 33,600 | 7/30/2019 | LAR15 | 223 |
| Sheriff's Office 45 | 33,600 | 7/30/2019 | LAR15 | 223 |
| Sheriff's Office 45 | 33,600 | 7/30/2019 | LAR-15 | 223 |
| Sheriff's Office 45 | 33,600 | 7/30/2019 | LAR-15 | 223 |
| Sheriff's Office 45 | 33,600 | 7/30/2019 | LAR-15 | 223 |
| Sheriff's Office 45 | 33,600 | 1/3/1972 | HOME MADE | 45 |
| Sheriff's Office 45 | 33,600 | 1/3/1972 | HOMEMADE | 45 |
| Sheriff's Office 46 | 230,300 | 2/6/1987 | N\A | 50 |
| Sheriff's Office 46 | 230,300 | 2/6/1987 | N\A | 50 |
| Sheriff's Office 46 | 230,300 | 10/12/2006 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 10/12/2006 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 10/12/2006 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 10/12/2006 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 10/12/2006 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 10/12/2006 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 10/12/2006 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 7/1/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 7/1/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 6/26/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 1/16/2013 | M4CARBINE | 5.56 |
| Sheriff's Office 46 | 230,300 | 11/15/2010 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 11/15/2010 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 11/15/2010 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 11/15/2010 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 11/15/2010 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 11/15/2010 | LAR15 | 223 |
| Sheriff's Office 46 | 230,300 | 1/26/1999 | M16A1 | 223 |
| Sheriff's Office 46 | 230,300 | 1/26/1999 | M16A1 | 223 |
| Sheriff's Office 46 | 230,300 | 4/7/1967 | AR15 | 5.56 |
| Sheriff's Office 47 | 12,000 | 9/25/1934 | USN1928 | 45 |
| Sheriff's Office 48 | 16,500 | 7/24/2018 | M16A2 | 5.56 |
| Sheriff's Office 48 | 16,500 | 7/24/2018 | M16A2 | 5.56 |
| Sheriff's Office 48 | 16,500 | 2/13/2012 | M14 | 7.62 |
| Sheriff's Office 48 | 16,500 | 2/13/2012 | M16 | 5.56 |
| Sheriff's Office 48 | 16,500 | 2/13/2012 | M16 | 5.56 |
| Sheriff's Office 48 | 16,500 | 2/13/2012 | M16 | 5.56 |
| Sheriff's Office 48 | 16,500 | 2/13/2012 | M16 | 5.56 |
| Sheriff's Office 48 | 16,500 | 2/13/2012 | M16 | 5.56 |
| Sheriff's Office 49 | 33,400 | 8/17/1942 | 21A | N/A |
| Sheriff's Office 49 | 33,400 | 10/13/2006 | M14 | 7.62 |
| Sheriff's Office 49 | 33,400 | 10/18/2019 | LAR-15 | 223 |
| Sheriff's Office 49 | 33,400 | 10/18/2019 | LAR15 | 223 |
| Sheriff's Office 49 | 33,400 | 12/14/1994 | M16A2 | 9 |
| Sheriff's Office 49 | 33,400 | 8/17/1942 | USNAVY | 45 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 9/23/2019 | LAR15 | 223 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 12/31/2017 | M16A2 | 5.56 |
| Sheriff's Office 50 | 40,100 | 6/16/1997 | G18 | 9 |
| Sheriff's Office 50 | 40,100 | 6/14/1997 | G18 | 9 |
| Sheriff's Office 50 | 40,100 | 6/14/1997 | G18 | 9 |
| Sheriff's Office 50 | 40,100 | 6/14/1997 | G18 | 9 |
| Sheriff's Office 50 | 40,100 | 6/14/1997 | G18 | 9 |
| Sheriff's Office 51 | 14,500 | 3/30/1987 | M11 | 9 |
| Sheriff's Office 52 | 10,600 | 11/22/1968 | MODEL1928 | 45 |
| Sheriff's Office 53 | 8,800 | 2/14/1995 | M16A2 | 223 |
| Sheriff's Office 54 | 7,600 | 8/28/2019 | LAR15 | 223 |
| Sheriff's Office 54 | 7,600 | 8/28/2019 | LAR15 | 223 |
| Sheriff's Office 54 | 7,600 | 8/28/2019 | LAR15 | 223 |
| Sheriff's Office 55 | 7,600 | 10/28/1999 | M16A2 | 9 |
| Sheriff's Office 56 | 43,200 | 12/4/2007 | LAR15 | 223 |
| Sheriff's Office 56 | 43,200 | 12/4/2007 | LAR15 | 223 |
| Sheriff's Office 56 | 43,200 | 12/4/2007 | LAR15 | 223 |
| Sheriff's Office 56 | 43,200 | 12/4/2007 | LAR15 | 223 |
| Sheriff's Office 56 | 43,200 | 10/9/2003 | M160 | 223 |
| Sheriff's Office 56 | 43,200 | 6/28/1994 | AC556 | 223 |
| Sheriff's Office 56 | 43,200 | 6/28/1994 | AC556 | 223 |
| Sheriff's Office 56 | 43,200 | 7/15/1993 | AC556 | 223 |
| Sheriff's Office 56 | 43,200 | 7/15/1993 | AC556 | 223 |
| Sheriff's Office 56 | 43,200 | 7/15/1993 | AC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 11/7/1990 | KAC556 | 223 |
| Sheriff's Office 56 | 43,200 | 10/17/1989 | AC556 | 223 |
| Sheriff's Office 56 | 43,200 | 3/9/2002 | 28A1 | 45 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 56 | 43,200 | 3/9/2002 | UZI | 9 |
| Sheriff's Office 56 | 43,200 | 3/9/2002 | M1A1 | 45 |
| Sheriff's Office 57 | 14,200 | 3/7/1968 | MP44 | 8 |
| Sheriff's Office 58 | 6,300 | 5/31/1988 | M16A1 | 223 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 10/20/2011 | M16 | 5.56 |
| Sheriff's Office 59 | 6,200 | 9/29/1980 | KAC556 | 223 |
| Sheriff's Office 60 | 15,200 | 11/5/2002 | M16A1 | 5.56 |
| Sheriff's Office 60 | 15,200 | 11/5/2002 | M16A1 | 5.56 |
| Sheriff's Office 60 | 15,200 | 11/5/2002 | M16A1 | 5.56 |
| Sheriff's Office 60 | 15,200 | 11/5/2002 | M16A1 | 5.56 |
| Sheriff's Office 60 | 15,200 | 10/26/2000 | M14 | 7.62 |
| Sheriff's Office 61 | 9,000 | 3/13/1935 | 21A | 45 |
| Sheriff's Office 63 | 25,700 | 12/1/2006 | A1 | 223 |
| Sheriff's Office 63 | 25,700 | 12/1/2006 | A1 | 223 |
| Sheriff's Office 63 | 25,700 | 12/1/2006 | A1 | 223 |
| Sheriff's Office 63 | 25,700 | 6/6/1980 | M16A1 | 223 |
| Sheriff's Office 63 | 25,700 | 6/14/1994 | M-60 | 30 |
| Sheriff's Office 63 | 25,700 | 6/6/1980 | M16A1 | 223 |
| Sheriff's Office 64 | 7,000 | 12/20/2007 | M16A1 | 223 |
| Sheriff's Office 65 | 492,000 | 2/28/1963 | MP44 | 9 |
| Sheriff's Office 65 | 492,000 | 4/3/2003 | AK47 | 7.62 |
| Sheriff's Office 65 | 492,000 | 1/29/2003 | M16A2 | 223 |
| Sheriff's Office 65 | 492,000 | 1/29/2003 | M16A2 | 223 |
| Sheriff's Office 65 | 492,000 | 1/29/2003 | M16A2 | 223 |
| Sheriff's Office 65 | 492,000 | 1/29/2003 | M16A2 | 223 |
| Sheriff's Office 65 | 492,000 | 1/29/2003 | M16A2 | 223 |
| Sheriff's Office 65 | 492,000 | 5/26/1999 | M14 | 308 |
| Sheriff's Office 65 | 492,000 | 5/26/1999 | M14 | 308 |
| Sheriff's Office 65 | 492,000 | 5/26/1999 | M14 | 308 |
| Sheriff's Office 65 | 492,000 | 5/26/1999 | M14 | 308 |
| Sheriff's Office 65 | 492,000 | 5/26/1999 | M14 | 308 |
| Sheriff's Office 65 | 492,000 | 5/26/1999 | M14 | 308 |
| Sheriff's Office 65 | 492,000 | 5/26/1999 | M14 | 308 |
| Sheriff's Office 65 | 492,000 | 5/26/1999 | M14 | 308 |
| Sheriff's Office 65 | 492,000 | 6/11/1993 | MP5A2 | 9 |
| Sheriff's Office 65 | 492,000 | 9/13/1996 | 1928 | 45 |
| Sheriff's Office 66 | 93,700 | 9/21/1990 | M16A2 | 9 |
| Sheriff's Office 66 | 93,700 | 9/11/1990 | M16A2 | 9 |
| Sheriff's Office 67 | 18,700 | 10/5/2005 | M160 | 223 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 67 | 18,700 | 10/5/2005 | M160 | 223 |
| Sheriff's Office 67 | 18,700 | 10/5/2005 | M160 | 223 |
| Sheriff's Office 67 | 18,700 | 10/5/2005 | M160 | 223 |
| Sheriff's Office 67 | 18,700 | 10/5/2005 | M160 | 223 |
| Sheriff's Office 67 | 18,700 | 10/5/2005 | M160 | 223 |
| Sheriff's Office 67 | 18,700 | 3/18/2002 | M160 | 223 |
| Sheriff's Office 67 | 18,700 | 3/18/2002 | M160 | 223 |
| Sheriff's Office 67 | 18,700 | 3/18/2002 | M160 | 223 |
| Sheriff's Office 67 | 18,700 | 3/18/2002 | M160 | 223 |
| Sheriff's Office 68 | 174,700 | 8/22/2007 | P90TR | 5.7X28 |
| Sheriff's Office 68 | 174,700 | 8/22/2007 | P90TR | 5.7X28 |
| Sheriff's Office 69 | 11,700 | 3/20/2012 | M16A1 | 223 |
| Sheriff's Office 69 | 11,700 | 3/20/2012 | M16A1 | 223 |
| Sheriff's Office 69 | 11,700 | 3/20/2012 | M16A1 | 223 |
| Sheriff's Office 69 | 11,700 | 3/20/2012 | M16A1 | 223 |
| Sheriff's Office 69 | 11,700 | 3/20/2012 | M16A1 | 223 |
| Sheriff's Office 69 | 11,700 | 3/20/2012 | M16A1 | 223 |
| Sheriff's Office 69 | 11,700 | 3/20/2012 | M16A1 | 223 |
| Sheriff's Office 69 | 11,700 | 3/20/2012 | M16A1 | 223 |
| Sheriff's Office 70 | 35,900 | 6/6/1988 | 1928 | 45 |
| Sheriff's Office 70 | 35,900 | 6/6/1988 | 1928 | 45 |
| Sheriff's Office 70 | 35,900 | 6/6/1988 | M15AC | 22 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 12/1/2006 | M14 | 308 |
| Sheriff's Office 71 | 98,500 | 9/29/1993 | MP5/40A3 | 40 |
| Sheriff's Office 71 | 98,500 | 9/29/1993 | MP5/40A3 | 40 |
| Sheriff's Office 71 | 98,500 | 5/9/1996 | SKS90 | 39 |
| Sheriff's Office 71 | 98,500 | 5/9/1996 | SKS90 | 39 |
| Sheriff's Office 72 | 5,900 | 2/12/2016 | M16 | 5.56 |
| Sheriff's Office 72 | 5,900 | 2/12/2016 | M16 | 5.56 |
| Sheriff's Office 72 | 5,900 | 2/12/2016 | M16 | 5.56 |
| Sheriff's Office 73 | 12,000 | 4/16/2001 | UMP40 | 40 |
| Sheriff's Office 74 | 7,200 | 3/21/1977 | 1906 | 30 |
| Sheriff's Office 74 | 7,200 | 3/21/1977 | 1906 | 30 |
| Sheriff's Office 74 | 7,200 | 3/21/1977 | 1909 | 30 |
| Sheriff's Office 74 | 7,200 | 3/21/1977 | N\A | 30 |
| Sheriff's Office 75 | 35,400 | 8/17/1999 | ONYX | 223 |
| Sheriff's Office 75 | 35,400 | 8/17/1999 | ONYX | 223 |
| Sheriff's Office 76 | 52,400 | 5/1/1935 | 21A | 45 |
| Sheriff's Office 78 | 22,600 | 11/24/1993 | M14A | 7.62 |
| Sheriff's Office 78 | 22,600 | 11/24/1993 | M1 | 30 |
| Sheriff's Office 78 | 22,600 | 6/10/1997 | M16 | 5.56 |
| Sheriff's Office 78 | 22,600 | 6/10/1997 | M16 | 5.56 |
| Sheriff's Office 78 | 22,600 | 6/10/1997 | M16 | 5.56 |
| Sheriff's Office 78 | 22,600 | 6/10/1997 | M16 | 5.56 |
| Sheriff's Office 78 | 22,600 | 6/10/1997 | M16 | 5.56 |
| Sheriff's Office 79 | 6,500 | 3/11/2011 | M14 | 7.62X5 |
| Sheriff's Office 79 | 6,500 | 3/11/2011 | M14 | 7.62X5 |
| Sheriff's Office 79 | 6,500 | 2/16/2011 | M14 | 7.62MM |
| Sheriff's Office 79 | 6,500 | 6/30/2010 | M16 | 5.56 |
| Sheriff's Office 79 | 6,500 | 6/7/2012 | M16 | 5.56 |
| Sheriff's Office 79 | 6,500 | 6/5/2012 | M16 | 5.56 |
| Sheriff's Office 79 | 6,500 | 6/5/2012 | M16 | 5.56 |
| Sheriff's Office 80 | 37,000 | 10/25/1974 | AR15 | 223 |
| Sheriff's Office 81 | 20,000 | 3/2/1946 | MLE38 | 7.65M |
| Sheriff's Office 82 | 106,000 | 10/28/1992 | M16A2 | 9 |
| Sheriff's Office 82 | 106,000 | 1/17/2001 | XM15E2S | 223 |
| Sheriff's Office 82 | 106,000 | 1/17/2001 | XM15E2S | 223 |
| Sheriff's Office 82 | 106,000 | 1/17/2001 | XM15E2S | 223 |
| Sheriff's Office 82 | 106,000 | 2/24/1999 | M16A1 | 5.56 |
| Sheriff's Office 82 | 106,000 | 2/24/1999 | M16A1 | 5.56 |
| Sheriff's Office 82 | 106,000 | 2/24/1999 | M16A1 | 5.56 |
| Sheriff's Office 82 | 106,000 | 2/24/1999 | M16A1 | 5.56 |
| Sheriff's Office 82 | 106,000 | 2/24/1999 | M16A1 | 5.56 |
| Sheriff's Office 82 | 106,000 | 2/24/1999 | M16A1 | 5.56 |
| Sheriff's Office 82 | 106,000 | 1/8/1999 | M16A1 | 5.56 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| Sheriff's Office 82 | 106,000 | 1/8/1999 | M16 | 5.56 |
| Sheriff's Office 82 | 106,000 | 1/8/1999 | M16A1 | 5.56 |
| Sheriff's Office 82 | 106,000 | 2/2/1990 | M16A2 | 9 |
| Sheriff's Office 82 | 106,000 | 6/2/1988 | M16A2 | 223 |
| Sheriff's Office 83 | 13,000 | 11/30/2004 | M4 | 5.56 |
| Sheriff's Office 83 | 13,000 | 11/30/2004 | M4 | 5.56 |
| Sheriff's Office 83 | 13,000 | 11/30/2004 | M4 | 5.56 |
| Sheriff's Office 83 | 13,000 | 11/30/2004 | M4 | 5.56 |
| Sheriff's Office 83 | 13,000 | 11/30/2004 | M4 | 5.56 |
| Sheriff's Office 83 | 13,000 | 11/30/2004 | M4 | 5.56 |
| Sheriff's Office 83 | 13,000 | 11/30/2004 | M4 | 5.56 |
| State Agency 1 | 3,190,400 | 10/19/2012 | M16A1 | 5.56 |
| State Agency 1 | 3,190,400 | 10/19/2012 | M16A1 | 5.56 |
| State Agency 1 | 3,190,400 | 10/19/2012 | M16A1 | 5.56 |
| State Agency 2 | 3,190,400 | 12/21/1938 | 28AC | 45 |
| State Agency 2 | 3,190,400 | 12/21/1938 | 28AC | N/A |
| State Agency 2 | 3,190,400 | 12/21/1938 | 28AC | N/A |
| State Agency 3 | 3,190,400 | 5/5/2017 | M16A1 | 223 |
| State Agency 3 | 3,190,400 | 5/5/2017 | M16A1 | 223 |
| State Agency 3 | 3,190,400 | 5/5/2017 | M16A1 | 223 |
| State Agency 3 | 3,190,400 | 5/5/2017 | M16A1 | 223 |
| State Agency 4 | 3,190,400 | 1/16/2016 | AK47 | 7.62 |
| State Agency 4 | 3,190,400 | 1/16/2016 | AK47 | 7.62 |
| State Agency 4 | 3,190,400 | 1/16/2016 | AK47 | 7.62 |
| State Agency 4 | 3,190,400 | 1/16/2016 | 92 | 7.7 |
| State Agency 4 | 3,190,400 | 1/16/2016 | AR-180 | 5.56 |
| State Agency 4 | 3,190,400 | 1/16/2016 | 1917 TANK | 30-06 |
| State Agency 4 | 3,190,400 | 1/16/2016 | 1906 | 30-06 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 6/7/2000 | M14 | 308 |
| State Agency 4 | 3,190,400 | 1/16/2016 | 50 | 45 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MK 1 | 9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MA1A | 45 |
| State Agency 4 | 3,190,400 | 1/16/2016 | M1A1 | 45 |
| State Agency 4 | 3,190,400 | 1/16/2016 | M1A1 | 45 |
| State Agency 4 | 3,190,400 | 1/16/2016 | BAR 1918 | 30-06 |
| State Agency 4 | 3,190,400 | 1/16/2016 | 55 | 45 |
| State Agency 4 | 3,190,400 | 1/16/2016 | M3A1 | 45 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MAXIM | 7.9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MK II | 9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MK II | 9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MK II | 9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MK II | 9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MK II | 9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MK II | 9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | UZI | 9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | M3 | 30 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MG 34 | 7.9 |
| State Agency 4 | 3,190,400 | 1/16/2016 | M2 | 30 |
| State Agency 4 | 3,190,400 | 1/16/2016 | MP40 | 7.62 |
| State Agency 4 | 3,190,400 | 10/23/2022 | M-16 A1 | 5.56 |
| State Agency 4 | 3,190,400 | 10/23/2022 | M14 | 7.62 |
| State Agency 4 | 3,190,400 | 1/16/2016 | XM16E1 | 5.56 |
| State Agency 4 | 3,190,400 | 3/8/1977 | M3A1 | 45 |
| State Agency 4 | 3,190,400 | 10/14/1968 | 1928 | 45 |
| State Agency 4 | 3,190,400 | 3/8/1977 | AK47 | 7.62 |
| State Agency 4 | 3,190,400 | 6/3/1960 | M1928A1 | 45 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 6/27/2012 | M16A1 | 223 |
| State Agency 5 | 3,190,400 | 8/26/2011 | M16A1 | 5.56 |
| State Agency 5 | 3,190,400 | 8/26/2011 | M14 | 7.62 |
| State Agency 5 | 3,190,400 | 8/19/2011 | M14 | 7.62 |
| State Agency 5 | 3,190,400 | 6/21/2011 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 9/26/2006 | M14 | 308 |
| State Agency 5 | 3,190,400 | 2/5/2009 | M16 | 223 |
| State Agency 6 | 3,190,400 | 3/9/1976 | SPITFIRE | 45 |
| State Agency 7 | 3,190,400 | 11/27/1968 | MAC38 | 765 |
| State Agency 8 | 3,190,400 | 9/1/1987 | 1918A1 | 30 |
| State Agency 8 | 3,190,400 | 9/1/1987 | 1918A1 | 30 |
| State Agency 8 | 3,190,400 | 9/1/1987 | 1918A1 | 30 |
| State Agency 8 | 3,190,400 | 9/1/1987 | 1928NAVYA1 | 45 |
| State Agency 8 | 3,190,400 | 9/1/1987 | 1928NAVYA1 | 45 |
| State Agency 9 | 3,190,400 | 6/26/2001 | MP5SD3 | 9 |
| State Agency 9 | 3,190,400 | 2/21/2001 | UMP45 | 45 |

019737

| Anonymized Number | Population | Approval Date | Model | Caliber |
|---|---|---|---|---|
| State Agency 9 | 3,190,400 | 2/21/2001 | G36E | 5.56 |
| State Agency 9 | 3,190,400 | 11/20/1968 | 1928A1 | 45 |
| State Agency 10 | 3,190,400 | 1/25/1984 | 1928 | 45 |
| State Agency 11 | 3,190,400 | 8/10/1972 | M3 | 45 |
| State Agency 11 | 3,190,400 | 8/10/1972 | MG-42 | 7.92 |
| State Agency 11 | 3,190,400 | 8/10/1972 | MG34 | 7.92 |
| State Agency 11 | 3,190,400 | 8/10/1972 | MP40 | 9 |
| State Agency 11 | 3,190,400 | 8/10/1972 | MKI | 303 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 9 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 12/6/2002 | AR15 | 5.56 |
| State Agency 12 | 3,190,400 | 10/25/1977 | MP40 | 45 |
| State Agency 13 | 3,190,400 | 7/26/1976 | M28 | 45 |
| United States 1 | 331,400,300 | 7/7/2006 | MG08/15 | 8 |
| United States 1 | 331,400,300 | 7/7/2006 | M2 | 30 |

019738